## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Fifth Third account** | checking | | $46,381.00 |
| 3.2. | **USBank** | checking | | $73,889.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** | | $120,270.00 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | **698,111.00** | - | **560,222.00** | = .... | **$137,889.00** |
| | face amount | | doubtful or uncollectible accounts | | |

12.  **Total of Part 3.**                                                    **$137,889.00**
     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

### Part 4:  Investments

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

### Part 5:  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** inventory | | **Unknown** | | **$10,000.00** |

23.  **Total of Part 5.**                                                    **$10,000.00**
     Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

### Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

### Part 7:  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software see attached list, all depreciated and minimal liquidation value** | **Unknown** | | **$10,000.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| $10,000.00 |
|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

       **website, intellectual property, goodwill, etc.**                          Unknown

78.    **Total of Part 11.**                                                        $0.00
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $120,270.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $137,889.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $10,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $10,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $278,159.00 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92     $278,159.00

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|-------------------|-------------|-----|-----------|------------|
| | | | | | | | | | | |

**G/L Asset Acct No = 1325.100**

| 000301 | CARPET- DR. ZARETSKY'S OFFICE | | | | | | | | | |
| | 000 | A | 655-08-004 | PHYSICIAN PR/ | O | 1325.100 | 04/28/08 | P | SLMM | |
| 000626 | REPLACEMENT FOR SHICKSHINNY SIGNAGE | | | | | | | | | |
| | 000 | A | 655-16-802 | SHICKSHINNY ( | O | 1325.100 | 08/31/16 | P | SLMM | |
| 000632 | SIGNAGE | | | | | | | | | |
| | 000 | A | 655-18-802.002 | CLINIC | O | 1325.100 | 01/31/18 | P | SLMM | |
| 000641 | SUGARLOAF SIGNAGE | | | | | | | | | |
| | 000 | A | 655-18-002 | CLINIC | O | 1325.100 | 10/31/18 | P | SLMM | |
| 000646 | SIGNAGE | | | | | | | | | |
| | 000 | A | 655-19-802.004 | CLINIC | O | 1325.100 | 09/30/19 | P | SLMM | |

G/L A

---

**G/L Asset Acct No = 1330.100**

| 000050 | COAT RACKS, HANGER BAR (2) | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | E | 1330.100 | 09/01/06 | P | SLMM | |
| 000107 | TELEPHONE-NEC DTR-8D BLK (3)-VASCULAR SURGEON OFFICE SETUP | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | E | 1330.100 | 07/25/07 | P | SLMM | |
| 000116 | Coat Rack | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000117 | Literature Rack, (Magazine) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000160 | Phone System | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000172 | Extinguisher, Fire (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000175 | Coat Rack | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000176 | Literature Rack, (Magazine) (5) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000258 | Extinguisher, Fire (3) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | E | 1330.100 | 07/01/07 | P | SLMM | |
| 000270 | TELEPHONE SYSTEM- EDI IVX S- CLASS | | | | | | | | | |
| | 000 | A | 655-07-012 | CLINIC | E | 1330.100 | 11/06/07 | P | SLMM | |
| 000304 | TELEPHONE SYSTEM- OS100 | | | | | | | | | |
| | 000 | A | 655-09-002 | PHYS PRAC | E | 1330.100 | 01/01/10 | P | SLMM | |
| 000305 | TELEPHONE SYSTEM- OS100 | | | | | | | | | |
| | 000 | A | 655-09-001 | PHYS PRAC | E | 1330.100 | 01/01/10 | P | SLMM | |
| 000558 | INSTALL OS7100 PHONE SYSTEM | | | | | | | | | |
| | 000 | A | 655-12-002 | CLINIC | E | 1330.100 | 10/31/12 | P | SLMM | |
| 000581 | SV8100 TELEPHONE SYTEM - DR. MONTGOMERY | | | | | | | | | |
| | 000 | A | 655-13-004 | CLINIC | E | 1330.100 | 10/31/13 | P | SLMM | |
| 000596 | INSTALLING CAT5 CABLING AND JACKS - SCHICKSHINNY OFFICE | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | E | 1330.100 | 05/31/14 | P | SLMM | |
| 000597 | PHONE SYSTEM-CATALYST 2960 24 10/100 POE +2 T/SFP LAN LITE IMAGE | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | E | 1330.100 | 05/31/14 | P | SLMM | |
| 000598 | PHONE SYSTEM - CISCO 1941 W/2 GE, 2 EHWIC SLOTS, 256MB CF, 512MB DRAM, IP BASE | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | E | 1330.100 | 05/31/14 | P | SLMM | |
| 000599 | PHONE SYSTEM -2 - PORT 3RD GEN MULTIFLEX TRUNK VOICE AN INT. CARD - T1/E1 | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | E | 1330.100 | 05/31/14 | P | SLMM | |
| 000610 | TELEPHONE SYSTEM | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | E | 1330.100 | 10/31/14 | P | SLMM | |
| 000613 | PRIVACY GLASS FOR CLINICS | | | | | | | | | |

22-45589-lsg     Doc 24     Filed 08/01/22     Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1330.100**

|  | 000 | A | 655-14-802.13 | CLINIC | E | 1330.100 | 02/28/15 | P | SLMM | |
| 000634 | BILLING FOR INSTALATION OF CABLE, JACKS, FACE PLATES AND MISC. ITEMS FOR BLOOMSB | | | | | | | | | |
|  | 000 | A | 655-18-802.003 | BLOOMSBURG | E | 1330.100 | 02/28/18 | P | SLMM | |

---

**G/L Asset Acct No = 1332.100**

| 000026 | DESK, LEFT PAD, 72X36, MY | | | | | | | | | |
|  | 000 | A | 655-06-004 | CLINIC | D | 1332.100 | 03/01/06 | P | SLMM | |
| 000027 | BOOKCASE, 57INCH H, 4FXSHLF, MY | | | | | | | | | |
|  | 000 | A | 655-06-004 | CLINIC | D | 1332.100 | 03/01/06 | P | SLMM | |
| 000028 | FILE, LATERAL, 2DRW,MY | | | | | | | | | |
|  | 000 | A | 655-06-004 | CLINIC | D | 1332.100 | 03/01/06 | P | SLMM | |
| 000029 | CHAIR, GUEST, SLED MY/BST | | | | | | | | | |
|  | 000 | A | 655-06-004 | CLINIC | D | 1332.100 | 03/01/06 | P | SLMM | |
| 000031 | CHAIR, EXEC, HI-BCK, BST | | | | | | | | | |
|  | 000 | A | 655-06-004 | CLINIC | D | 1332.100 | 05/01/06 | P | SLMM | |
| 000040 | CHAIRS (20) | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINIC | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000041 | TABLE, END | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINIC | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000042 | TOWEL DISPENSERS (5) | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINIC | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000043 | EXAM ROOM SHADES (5) | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINID | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000044 | TABLES (2), EXAM | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINID | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000045 | TABLE, HARDWOOD TREATMENT | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINID | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000048 | CABINET, LARGE TREATMENT | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINIC | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000049 | STOOL, STEP | | | | | | | | | |
|  | 000 | A | 655-06-020 | CLINID | D | 1332.100 | 09/01/06 | P | SLMM | |
| 000062 | CHAIRS - GUEST, PATIENT | | | | | | | | | |
|  | 000 | A | 655-07-004 | CLINIC | D | 1332.100 | 05/01/07 | P | SLMM | |
| 000063 | CHAIRS - GUEST, PATIENT | | | | | | | | | |
|  | 000 | A | 655-07-004 | CLINIC | D | 1332.100 | 05/01/07 | P | SLMM | |
| 000064 | CREDENZA, 60" DESK | | | | | | | | | |
|  | 000 | A | 655-07-004 | CLINIC | D | 1332.100 | 05/01/07 | P | SLMM | |
| 000066 | STOOL SPIN (3) | | | | | | | | | |
|  | 000 | A | 655-07-004 | CLINIC | D | 1332.100 | 05/01/07 | P | SLMM | |
| 000081 | Towel Dispenser (1) repl cost $20 ea. | | | | | | | | | |
|  | 000 | A | PPA-Susquehann | OB/GYN Clinic | D | 1332.100 | 08/01/07 | P | SLMM | |
| 000082 | Desk, Executive (3) repl cost $750 ea. | | | | | | | | | |
|  | 000 | A | PPA-Susquehann | OB/GYN Clinic | D | 1332.100 | 08/01/07 | P | SLMM | |
| 000083 | Chair, Executive (3) repl cost $500 ea. | | | | | | | | | |
|  | 000 | A | PPA-Susquehann | OB/GYN Clinic | D | 1332.100 | 08/01/07 | P | SLMM | |
| 000084 | Bookcase (2) repl cost $200 ea. | | | | | | | | | |
|  | 000 | A | PPA-Susquehann | OB/GYN Clinic | D | 1332.100 | 08/01/07 | P | SLMM | |
| 000109 | CHAIR, STOOLS (3), FILE 2 DWR (7), FILE LRT STAK (2) | | | | | | | | | |
|  | 000 | A | 655-07-008 | CLINIC | D | 1332.100 | 07/19/07 | P | SLMM | |
| 000113 | Chairs (12) | | | | | | | | | |
|  | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|--------------------|--------------|-----|-----------|------------|
| G/L Asset Acct No = 1332.100 | | | | | | | | | | |
| 000114 | | | Table, End | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000115 | | | Lamps (3) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000118 | | | Table & Chairs, Children | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000119 | | | Table, Coffee (2) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000120 | | | Plants | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000121 | | | Desk, office | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000122 | | | Chair, Secretarial (2) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000124 | | | Calculator (2) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000125 | | | Cabinets, File (2) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000126 | | | Shelves, Medical Records (7) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000129 | | | Waste Basket | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000136 | | | Waste Receptacle (4) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000137 | | | Sundry Jar Set (4) | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000145 | | | Towel Dispenser | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000146 | | | Pipettes | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000147 | | | Desk, Executive | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000148 | | | Chair, Executive | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000177 | | | Table & Chairs, Children | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000180 | | | Bookcase, Open | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000181 | | | Desk (5) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000182 | | | Chair, Secretarial (5) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000183 | | | Chair, Side (2) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000186 | | | Bookcase, Open | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000187 | | | Cabinets, File (4) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000189 | | | Shelves, Medical Records (8) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000193 | | | Waste Basket (4) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000201 | | | Stool, Foot (4) | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 1332.100 | | | | | | | | | | |
| 000202 | | | Chair, Side (6) | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000205 | | | Waste Receptacle (6) | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000206 | | | Sundry Jar Set (6) | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000214 | | | Towel Dispenser | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000216 | | | Desk, Executive | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000217 | | | Chair, Executive | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000218 | | | Chair, Side Arm | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000219 | | | Bookcase | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000220 | | | Credenza | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000222 | | | Table, Occasional | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000231 | | | Table | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000232 | | | Chair (9) | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000259 | | | Bookcase (4) | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000260 | | | Table, Conference | | | | | | | |
| | 000 | A | PPA-Huntington M | Physician Clinic | D | 1332.100 | 07/01/07 | P | SLMM | |
| 000264 | | | BOOKCASE, 5 SHELF (2) | | | | | | | |
| | 000 | A | 655-07-010 | CLINIC | D | 1332.100 | 09/27/07 | P | SLMM | |
| 000265 | | | CHAIR, GUEST (2); DESK, SNGPED (1); RETURN RIGHT (1); FILE, LATERAL (1); CHAIR, | | | | | | | |
| | 000 | A | 655-07-010 | CLINIC | D | 1332.100 | 09/26/07 | P | SLMM | |
| 000285 | | | CHAIRS, FOLDING (4); CHAIRS, EVERYDAY, BE/BK (2); TABLE UTILITY 60X30D LGY (1); | | | | | | | |
| | 000 | A | 655-07-005 | CLINIC | D | 1332.100 | 05/03/07 | P | SLMM | |
| 000291 | | | CABINTER, LATERAL FILE | | | | | | | |
| | 000 | A | 655-07-005 | CLINIC | D | 1332.100 | 05/01/07 | P | SLMM | |
| 000295 | | | SOFA, LOVESEAT | | | | | | | |
| | 000 | A | 655-08-001 | PHYSICIAN PR/ | D | 1332.100 | 02/01/08 | P | SLMM | |
| 000296 | | | SOFA, CAMELBACK | | | | | | | |
| | 000 | A | 655-08-001 | PHYSICIAN PR/ | D | 1332.100 | 02/01/08 | P | SLMM | |
| 000297 | | | CABINET, FILE LATERAL 6 SHELF W/ DOORS LGY | | | | | | | |
| | 000 | A | 655-08-002 | PHYSICIAN PR/ | D | 1332.100 | 02/01/08 | P | SLMM | |
| 000299 | | | TABLE, CORNER (1); TABLE, VENEER (2); CHAIR, FOLDING (2); FILE 6 SHELF, NO DOOR | | | | | | | |
| | 000 | A | 655-08-001 | PHYSICIAN PR/ | D | 1332.100 | 01/31/08 | P | SLMM | |
| 000300 | | | BOOKCASE, 5 SHELF; SHELVING-BOLTLESS 48 INCH (2) | | | | | | | |
| | 000 | A | 655-08-001 | PHYSICIAN PR/ | D | 1332.100 | 01/31/08 | P | SLMM | |
| 000321 | | | FILE LATERAL FOUR DRAWER 36X20X59 1/8 | | | | | | | |
| | 000 | A | 665-10-007 | PHYS PRAC | D | 1332.100 | 09/15/10 | P | SLMM | |
| 000322 | | | DESK, DOUBLE PEDESTAL W/ 3/4 HIGH ; BOOKCASE 5 SHELVES | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | D | 1332.100 | 09/22/10 | P | SLMM | |
| 000323 | | | FILE LATERAL 2 DRAWER; CHAIR, ALERA HIGH BACK SWIVEL/TILT; VOLT SERIES TASK CHAI | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | D | 1332.100 | 09/15/10 | P | SLMM | |
| 000328 | | | CHAIRS, GUEST W/ ARMS ROYAL BLUE VINYL (6); BARIATRIC GUEST NO ARMS (2) | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | D | 1332.100 | 11/15/10 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | A Ext C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

G/L Asset Acct No = 1332.100

| Sys No | A Ext C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth |
|---|---|---|---|---|---|---|---|---|
| 000345 | OFFICE FURNITURE | | | | | | | |
| | 000 A | 655-11-003 | PHYSICIAN PR/ | D | 1332.100 | 08/01/11 | P | SLMM |
| 000357 | (4) WOOD OFFICE DESK | | | | | | | |
| | 000 A | 655-12-KING | CLINIC | D | 1332.100 | 08/31/12 | P | SLMM |
| 000358 | (10) OFFICE CHAIR | | | | | | | |
| | 000 A | 655-12-KING | CLINIC | D | 1332.100 | 08/31/12 | P | SLMM |
| 000359 | (2) WOOD FILING CABINET | | | | | | | |
| | 000 A | 655-12-KING | CLINIC | D | 1332.100 | 08/31/12 | P | SLMM |
| 000360 | (1) LARGE WOOD BOOKSHELF | | | | | | | |
| | 000 A | 655-12-KING | CLINIC | D | 1332.100 | 08/31/12 | P | SLMM |
| 000361 | (1) SMALL WOOD FILING CABINET W/BOOKSHELF | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000362 | (2) SMALL WOOD BOOKSHELF | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000363 | (1)LARGE CHARI & OTTOMAN | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000364 | (15) SMALL TRASH CAN | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000365 | (4) SMALL FILING CABINET | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000366 | (1) DESK | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000367 | (1) BOOKSHELF | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000368 | (3) FILE SHELVES | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000369 | (1) FLOOR LAMP | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000370 | (2) SMALL WOOD FILING CABINET | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000371 | (4) LARGE RUBBERMAID SHELVING | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000372 | (1) SMALL METAL DESK W/DRAWERS | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000373 | (1) SMALL METAL DESK W/O DRAWERS | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000374 | (7) METAL FOLDING CHAIR | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000375 | (1) DVD PLAYER | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000376 | (1) NINTENDO GAME CUBE | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000377 | (19) GAME CUBE VIDEO GAMES | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000378 | (3) DESK LAMP | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000379 | (1) BEAN BAG CHAIR | | | | | | | |
| | 000 A | 655-12-KING | CLINIC | D | 1332.100 | 08/31/12 | P | SLMM |
| 000380 | (1) LARGE MAGAZINE RACK | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000381 | (3) FLOOR PLANT | | | | | | | |
| | 000 A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |
| 000382 | (15) CHILDREN'S TOYS | | | | | | | |
| | 000 A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

G/L Asset Acct No = 1332.100

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| 000383 | | | (16) WAITING ROOM CHAIRS | | | | | | | |
| | 000 | A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000384 | | | (25) PLASTIC HANGERS | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000385 | | | (3) SMALL END TABLE | | | | | | | |
| | 000 | A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000386 | | | (6) STETHOSCOPE METAL ARTWORK | | | | | | | |
| | 000 | A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000387 | | | (3) LARGE ENTRY FLOOR MATS | | | | | | | |
| | 000 | A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000388 | | | (1) STEP STOOL | | | | | | | |
| | 000 | A | 655-12-KINGS | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000389 | | | (1) METAL PHARMA CABINET | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000390 | | | (24) LARGE TRASH CAN | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000391 | | | (19) PAPER TOWEL DISPENSER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000392 | | | (250 CHAIR | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000393 | | | (1) RITTER 104 | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000394 | | | (10) SMALL MAGAZINE RACK | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000395 | | | (3) SMALL FILING CABINET | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000396 | | | (1) FILE BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000397 | | | (1) KODAK ADJUSTABLE SAFELIGHT | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000398 | | | (1) DARK ROOM RED LIGHT | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000399 | | | (1) COFFEE MAKER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000400 | | | (1) KNIFE BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000401 | | | (1) TOASTER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000402 | | | (1) BREAK ROOM TABLE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000403 | | | (2) CLOCK | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000404 | | | (1) MICROWAVE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000405 | | | (1) LADDER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000406 | | | (1) MOP BUCKET | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000407 | | | (1) ORECK VACUUM | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000408 | | | (1) FOLD-OUT TABLE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000409 | | | (4) STORAGE BOXES | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:0

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| **G/L Asset Acct No = 1332.100** | | | | | | | | | | |
| 000410 | | | (3) LARGE FILING CABINET | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000411 | | | (1) LARGE PAPER SHREDDER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000412 | | | (3) METAL STORAGE RACKS | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000413 | | | (1) BLOOD DRAW CHARI | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000414 | | | (1) BROOM | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000415 | | | (12) PLASTIC SMALL ORGANIZATIONAL BASKETS - 11X6"X2h | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000416 | | | (8) PLASTIC STACKABLE BINS - 18"X16"X11"H | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000417 | | | (2) PLASTIC STACKABLE BINS - 8"X15"X7" H - CASE OF 12 | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000418 | | | (4) PLASTIC ORGANIZATIONAL BIN - 12"X7"X5' | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000419 | | | (12) PLASTIC ORGANIZATIONAL BASKETS - 6X6" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000420 | | | (5) PLASTIC ORGANIZATIONAL BIN - 5'"X4"X3" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000421 | | | (6) PLASTIC ORGANIZATIONAL BIN - 7"X4"X3" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000422 | | | (18) PLASTIC ORGANIZATIONAL BIN - 11"X4"4" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000423 | | | (4) PLASTIC ORGANIZATIONAL BIN - 3"X6" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000424 | | | (4) HAND SOAP DISPENSERS PER 8 | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000425 | | | (8) HANGING FILE FOLDERS - PLASTIC PORTABLE BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000426 | | | (1) MICROSPIROMETERS - CASE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000427 | | | (1) SILVERWARE, PLATES, BOWLS, MUG | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000428 | | | (1) LOCKED METAL CABINET - 5 SHELF | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000429 | | | (1) ROLLING TV STAND - 3 SHELF - BLACK WOOD | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000430 | | | (2) CDE ORGANIZATIONAL CRATE - 9X7X6" | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000431 | | | (2) MOP | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000432 | | | (1) SNOW SHOVEL | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000433 | | | (1) SALT SPREDDER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000434 | | | (1) X-RAY FIXATIVE - BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000435 | | | (2) X-RAY DEVELOPER - BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000436 | | | (1) SNELLEN CHART - WALL HANGING | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |

22-45589-lsg     Doc 24     Filed 08/01/22     Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1332.100**

| | | | | | | | | | | |
|--------|-----|-----|-------------|----------|----|-------------------|-------------|-----|-----------|------------|
| 000437 | (1) PEDIATRIC VISION CHART - WALL HANGING | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000438 | (9) METAL GRATE SHELVING | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000439 | (1) STYROFOA, FILM CASSETTE HOLDER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000440 | (1) FILM BIN - 6 COMPARTMENT | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000441 | (1) DELUXE CLAMSHELL DENSITOMETER - NUCLEAR ASSOCIATES VICTOREEN | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000442 | (4) BARIATRIC WAITING ROOM CHAIRS | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | D | 1332.100 | 08/31/12 | P | SLMM | |
| 000577 | Dr. BUTOI'S ACQUSITION | | | | | | | | | |
| | 000 | A | 655-12-000 | PHYSICIAN PRA | D | 1332.100 | 06/30/13 | P | SLMM | |
| 000582 | LUXHIDE GUEST CHAIR (14) - SHICKSHINNY | | | | | | | | | |
| | 000 | A | 655-14-802-03 | CLINIC | D | 1332.100 | 03/31/14 | P | SLMM | |
| 000607 | 24" x 66" DESK SHELL (1) | | | | | | | | | |
| | 000 | A | 655-14-801 | CLINIC | D | 1332.100 | 09/30/14 | P | SLMM | |
| 000614 | LIGHTED SIGN - MOTRONI,GEORGIEV AND GUERRIERO | | | | | | | | | |
| | 000 | A | 655-14-003 | CLINIC WCC | D | 1332.100 | 12/31/14 | P | SLMM | |
| 000628 | VINYL STACK CHAIR BLACK (144) | | | | | | | | | |
| | 000 | A | 655-16-002 | CLINIC | D | 1332.100 | 11/30/16 | P | SLMM | |

G/L A

**G/L Asset Acct No = 1333.100**

| | | | | | | | | | | |
|--------|-----|-----|-------------|----------|----|-------------------|-------------|-----|-----------|------------|
| 000047 | WASTE CAN | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINID | G | 1333.100 | 09/01/06 | P | SLMM | |
| 000060 | Minor Equipment Lump Sum Entry for May 2007 | | | | | | | | | |
| | 000 | A | 655-07-801 | Clinic | G | 1333.100 | 04/01/07 | P | SLMM | |
| 000078 | Refrigerator (1) repl cost $250 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | G | 1333.100 | 08/01/07 | P | SLMM | |
| 000092 | Coffee Pot (1) repl cost $20 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | G | 1333.100 | 08/01/07 | P | SLMM | |
| 000105 | MONITOR, VASCULAR SURGEON OFFICE SETUP (3) | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | G | 1333.100 | 07/30/07 | P | SLMM | |
| 000106 | PC; DELL OPTIPLEX 745 3.4 GHZ 1 GB 80 GB CDR (3) | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | G | 1333.100 | 07/31/07 | P | SLMM | |
| 000108 | VASCULAR SURGEON OFFICE SETUP-REFRIG 3.6 CU FT, COFFEEE BREWER; MICROWAVE | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | G | 1333.100 | 07/19/07 | P | SLMM | |
| 000123 | Typewriter | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000127 | Photocopier | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000128 | Fax | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000135 | Cart, Utility | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000140 | Refrigerator | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000153 | Refrigerator | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000154 | Microwave | | | | | | | | | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1333.100**

| | | | | | | | | | | |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000155 | Coffee Pot | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000164 | Security System | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000188 | Cart, Utility (2) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000190 | Photocopier | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000192 | Table, Utility | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000200 | Cart, Utility | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000208 | Refrigerator (2) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000233 | Refrigerator | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | G | 1333.100 | 07/01/07 | P | SLMM | |
| 000262 | WALL MOUNT, ENEROID MDL 767 (3) | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | G | 1333.100 | 09/25/07 | P | SLMM | |
| 000269 | PC; DELL OPTIPLEX 745 3.4 GHZ 1 GB 80 GB CDR (5) | | | | | | | | | |
| | 000 | A | 655-07-012 | PHYSICIAN PR/ | G | 1333.100 | 11/01/07 | P | SLMM | |
| 000283 | LAPTOP, DELL LATITUDE D630 | | | | | | | | | |
| | 000 | A | 665-07-011 | PHYSICIAN PR/ | G | 1333.100 | 11/01/07 | P | SLMM | |
| 000284 | MICROWAVE, 1.4 CU; REFRIGERATOR 3.6 CU FT (2); COFFEE BREWER 12 CUP WE (1); SURG | | | | | | | | | |
| | 000 | A | 655-07-005 | CLINIC | G | 1333.100 | 05/03/07 | P | SLMM | |
| 000286 | MOUNT, TELEVISION WALL 20 INCH SAFB; LADDER, 2 STEP (1); FLASHLIGHTS, RUBBER (2) | | | | | | | | | |
| | 000 | A | 655-07-005 | CLINIC | G | 1333.100 | 05/03/07 | P | SLMM | |
| 000310 | PC'S; CHS HP 8000 ULTRA SLIM (3) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/23/10 | P | SLMM | |
| 000311 | LAPTOP PORT REPLICATORS FUJITSU T4410 (7) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/24/10 | P | SLMM | |
| 000312 | PC MEMORY- EDGE 512MB PC4200 240PIN DESKTOP (6) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/24/10 | P | SLMM | |
| 000313 | LAPTOP ACCESSORIES-PORT REPLICATORS (17); STYLUS SET (19); MAIN LI-ION (24) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/22/10 | P | SLMM | |
| 000314 | MONITORS- HP LA 1951G 19 INCH LCD (3) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/22/10 | P | SLMM | |
| 000315 | PC MEMORY- EDGE 1GB 184PIN PC3200 (9); PC2700 (4); 1GB PC4200 (1); 512MB PC4200 | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 06/22/10 | P | SLMM | |
| 000316 | LAPTOPS, BTO FUJITSU LB T4410 P8700 160GB (4) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 07/01/10 | P | SLMM | |
| 000317 | LAPTOPS, FUJITSU T4410 P8700 160GB (16) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 07/02/10 | P | SLMM | |
| 000318 | LAPTOPS, FUJITSU LB T4410 P8700 160GB (2) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 07/02/10 | P | SLMM | |
| 000319 | PC'S; CHS HP 8000 SFF (3) | | | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | G | 1333.100 | 09/20/10 | P | SLMM | |
| 000320 | MONITORS, HP LA 1951G 19 INCH LCD (3) | | | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | G | 1333.100 | 09/16/10 | P | SLMM | |
| 000325 | LAPTOPS, FUJITSU LB T730 I3-37 M 12.1 W7P (7) | | | | | | | | | |
| | 000 | A | 655-10-010 | PHYS PRAC | G | 1333.100 | 12/01/10 | P | SLMM | |
| 000327 | CABLING- SUITE B | | | | | | | | | |
| | 000 | A | 655-10-006 | PHYS PRAC | G | 1333.100 | 10/22/10 | P | SLMM | |
| 000329 | CABLING FOR IMPLEMENTATION OF EMR - PHYSICIAN PRACTICES | | | | | | | | | |

22-45589-lsg     Doc 24     Filed 08/01/22     Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|

**G/L Asset Acct No = 1333.100**

| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 12/17/10 | P | SLMM | |
| 000330 | SWITCHES, CATALYST 2960 24 10/100 (8 POE)+2 T/SFP LAN LITE IMAGE (2) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 12/14/10 | P | SLMM | |
| 000331 | ROUTERS-CISCO 3925 & 1941 & WAN INTERFACE CARDS - EMR IMPLEMENTATION | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 11/30/10 | P | SLMM | |
| 000332 | INTERFACE CARDS, 4 PORT CLEAR CHANNEL T1/E1 HWIC (2) | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 12/31/10 | P | SLMM | |
| 000333 | INTERFACE CARDS, 4 PORT CLEAR CHANNEL T1/E1 HWIC (3), SWITCHES, CATALYST 2960 24 | | | | | | | | | |
| | 000 | A | 655-10-002 | PHYS PRAC | G | 1333.100 | 02/14/11 | P | SLMM | |
| 000336 | PC-HP 1026 8000 W7P | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000337 | PC-HP 1026 8000 W7P | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000338 | PC-HP 1026 8000 W7P | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000339 | PC-HP 1026 8000 W7P | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000340 | MONITOR, HP LA 1951G 19 INCH LCD | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000341 | MONITOR, HP LA 1951G 19 INCH LCD | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000342 | MONITOR, HP LA 1951G 19 INCH LCD | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000343 | MONITOR, HP LA 1951G 19 INCH LCD | | | | | | | | | |
| | 000 | A | 655-11-003 | CLIN SERV | G | 1333.100 | 06/30/11 | P | SLMM | |
| 000346 | CHECK READERS - RDM EC7502 (13) | | | | | | | | | |
| | 000 | A | 655-10-019 | CLIN SERV 1 | G | 1333.100 | 09/01/11 | P | SLMM | |
| 000347 | CONDUIT AND WIRE; ENCLOSED CIRCUIT BREAKER; MUSHROOM SWITCH; GE CIRCUIT BREAKER | | | | | | | | | |
| | 000 | A | 655-11-003 | CLINIC | G | 1333.100 | 10/01/11 | P | SLMM | |
| 000348 | TRANSFER OF X-RAY EQUIPMENT - SUGARLOAF | | | | | | | | | |
| | 000 | A | 655-11-003 | CLINICS | G | 1333.100 | 11/01/11 | P | SLMM | |
| 000349 | RITTER 105 POWER EXAM TABLE (2) | | | | | | | | | |
| | 000 | A | 655-11-004 | CLINICS | G | 1333.100 | 11/01/11 | T | SLMM | |
| 000350 | OS7100 PHONE SYSTEM - INSTALLATION | | | | | | | | | |
| | 000 | A | 655-11-003 | CLINIC | G | 1333.100 | 12/01/11 | P | SLMM | |
| 000352 | LOGIQ BOOK XP BT08; 3C-RS; E8C-RS PROBE; DICOM SW OPTION LBXP; P95D PRINTER; CRT | | | | | | | | | |
| | 000 | A | 655-11-005 | CLINIC | G | 1333.100 | 02/01/12 | P | SLMM | |
| 000353 | RDM EC7502 READER FRANKER ENAB | | | | | | | | | |
| | 000 | A | 800-12-CORP | CLINIC | G | 1333.100 | 02/01/12 | P | SLMM | |
| 000355 | A6 DUPLEX SCANNER | | | | | | | | | |
| | 000 | A | 800-12-602 | CLINIC | G | 1333.100 | 07/03/12 | P | SLMM | |
| 000443 | (2) SMALL TV | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000444 | (10) LINKYS IP PHONE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000445 | (20) DELL COMPUTER & MONITOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000446 | (2) DESK CALCULATOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000447 | (2) STETHOSCOPE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000448 | (1) DELL MONO LASER MFP 1125 | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000449 | (2) X-ACTO SHARPENER | | | | | | | | | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|

**G/L Asset Acct No = 1333.100**

| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000450 | (4) FIRE EXTINGUISHER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000451 | (1) HP LASERJET P1606DN PRINTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000452 | (1) FUJITSU FI-6130 SCANNER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000453 | (1) HP DESKJET D1660 | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000454 | (1) ELEMENT TV - 32" HD | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000455 | (1) WHEEL CHAIR (TRACER IV) | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000456 | (1) SECA HEIGHT MEASURING ROD | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000457 | (8) PLASTIC FILE HOLDERS | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000458 | (10) SMALL RADIO | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000459 | (1) SAMSUNG COPY/FAX SCX-6320F | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000460 | (1) HP LASERJET 4250TN | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000461 | (10 PITNEY BOWES SMALL OFFICE SERIES MAIL SYSTEM | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000462 | (1) VERIFONE VX510 CREDIT MACHINE AND PIN PAD | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000463 | (1) EPSON STYLUS C88+ PRINTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000464 | (22) SURGE PROTECTOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000465 | (1) DELL SERVER POWER EDGE T110 & MONITOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000466 | (1) DELL TOWER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000467 | (1) DELL POWEREDGE 2900 SERVER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000468 | (1) DELL POWER VAULT 110T | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000469 | (1) VOIP ADAPTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000470 | (1) WELTRON SERVER RACK | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000471 | (1) LINKSYS RV042 ROUTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000472 | (1) WESTELL 2200 MODEM | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000473 | (1) SMALL SERVER STAND | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000474 | (2) NETGEAR ROUTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000475 | (5) DELL ULTRIUM DISKS | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000476 | (1) POSGUYS SCANNER | | | | | | | | | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|----|---------|-----|------|-----------|
| G/L Asset Acct No = 1333.100 | | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000477 | | | (1) LOGITECH CAMERA | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000478 | | | (1) FUJITSU FI-5120 C SCANNER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000479 | | | (1) BURDICK STRESS SYSTEM | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000480 | | | (1) AED DEFIBRILLATOR | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000481 | | | (14) BP CUFF | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000482 | | | (30) SHARP CONTAINER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000483 | | | (2) HP PRINTER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000484 | | | (11) ROLLING STOOL | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000485 | | | (3) STEP STOOL | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000486 | | | (1) HORIZON MINI-e CENTRIFUGE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000487 | | | (5) FRISKARS SCISSORS - RAZOR EDGE | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000488 | | | (1) CAST SPREDDER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000489 | | | (3) BARIATRIC STEP TOOL WITH HANDLE - METAL | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000490 | | | (2) SPECULUM LIGHT | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000491 | | | (1) EYE WASH STATION ATTACHED TO SINK | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000492 | | | (4) TEST TUBE HOLDER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000493 | | | (1) WATERLOO STEEL CART | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000494 | | | (1) MANUAL SPHYGMOMAMOMETER ON ROLLING STAND | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000495 | | | (1) STAPLER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000496 | | | (2) TAPE DISPENSER | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000497 | | | (1) MICROALBUMIN TEST - BOX | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000557 | | | 1 WHITEBOARD | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | G | 1333.100 | 08/31/12 | P | SLMM | |
| 000560 | | | NEW PRACTICE START-UP - CISCI 1941 W/2 GE, 2 EHWIC SLOTS (1) | | | | | | | |
| | 000 | A | 655-12-002 | CLINICS | G | 1333.100 | 10/31/12 | P | SLMM | |
| 000561 | | | HPG CLIN 1026 8200I5 250GB (5); HPG CLIN 9029LJ ENT 600 M602N(1) | | | | | | | |
| | 000 | A | 655-12-002 | CLINICS | G | 1333.100 | 10/31/12 | P | SLMM | |
| 000563 | | | LETTERS FOR "KING MEDICAL" 3/16" ACRYLIC CAPS 17.71" HIGH | | | | | | | |
| | 000 | A | 655-12-002 | CLIN SERV | G | 1333.100 | 11/30/12 | P | SLMM | |
| 000564 | | | POWER EXAM TABLE - REFURB - NEW BURGUNDY VINYL - GRAY BASE | | | | | | | |
| | 000 | A | 655-12-002 | CLIN SERV | G | 1333.100 | 11/30/12 | P | SLMM | |
| 000565 | | | A6 DUPLEX SCANNER (24 MONTH WARRANTY) | | | | | | | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|

**G/L Asset Acct No = 1333.100**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | A | 805-12-605 | CLINIC | G | 1333.100 | 11/30/12 | P | SLMM |
| 000566 | RDM EC7502 READER FRANKER ENAB | | | | | | | | |
| | 000 | A | 805-12-603 | CLIN SERV | G | 1333.100 | 11/30/12 | P | SLMM |
| 000567 | BILL OF SALE FOR OFFICE EQUIPMENT FROM JOSE F. DERR | | | | | | | | |
| | 000 | A | 655-12-002 | CLINIC | G | 1333.100 | 12/31/12 | P | SLMM |
| 000568 | HP LA1951G LCD MON (3) - BAYLOR | | | | | | | | |
| | 000 | A | 655-12-004 | CLINIC | G | 1333.100 | 12/31/12 | P | SLMM |
| 000569 | HP HPG 2760P I5-2520M 320GB W7P (3) - BAYLOR | | | | | | | | |
| | 000 | A | 655-12-004 | CLINIC | G | 1333.100 | 12/31/12 | P | SLMM |
| 000570 | HP 2740P DOCKING STATION US (3) - BAYLOR | | | | | | | | |
| | 000 | A | 655-12-004 | CLINIC | G | 1333.100 | 12/31/12 | P | SLMM |
| 000571 | INSTALL OS7200S PHONE SYSTEM | | | | | | | | |
| | 000 | A | 655-12-003 | CLINIC | G | 1333.100 | 12/31/12 | P | RV-FM |
| 000572 | HP LA1956X19 IN LED MONITOR (12) HP 2740P DOCKING STATION (7) HPG CLIN 9001 LJ E | | | | | | | | |
| | 000 | A | 655-13-002 | CLINICS | G | 1333.100 | 04/30/13 | P | SLMM |
| 000573 | HPG HP 8300 I5-3470 GB 4 GB W7P (5); HPG 6012 2760P I5-2520M 320GB 2G W7P (7) | | | | | | | | |
| | 000 | A | 655-13-002 | CLINICS | G | 1333.100 | 04/30/13 | P | SLMM |
| 000575 | 4' X 10' DOUBLE FACED INTERNALLY LIGHTED SIGN | | | | | | | | |
| | 000 | A | 655-13-003 | CLINICS | G | 1333.100 | 05/31/13 | P | SLMM |
| 000576 | TELEPHONE SYSTEM | | | | | | | | |
| | 000 | A | 655-13-003 | CLINICS | G | 1333.100 | 05/31/13 | P | SLMM |
| 000578 | DR. BUTOI'S ACQUISITION | | | | | | | | |
| | 000 | A | 655-12-000 | PHYSICIAN PRA | G | 1333.100 | 06/30/13 | P | SLMM |
| 000580 | ULTRASOUND MACHINE | | | | | | | | |
| | 000 | A | 655-13-001 | CLINIC | G | 1333.100 | 08/31/13 | P | SLMM |
| 000585 | HPG HP 810 I5-34374 4GB(4); HP LA1956X 19 IN LED MONITOR (10); HP LJ ENT 600 M60 | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | G | 1333.100 | 04/30/14 | P | SLMM |
| 000586 | CART MICROWAVE (1) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | G | 1333.100 | 04/30/14 | P | SLMM |
| 000587 | TROY M600 500 - SHEET SECURE LOCK TRAY (2) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | G | 1333.100 | 04/30/14 | P | SLMM |
| 000588 | HPHPG 800 G1 I5-4570 5000GB W79 (10) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | G | 1333.100 | 04/30/14 | P | SLMM |
| 000592 | COMPUTERS - HP HPG 800 G1 I5-4570 500GB W7P (4) | | | | | | | | |
| | 000 | A | 655-14-802-6 | CLINIC | G | 1333.100 | 05/31/14 | P | SLMM |
| 000593 | COMPUTERS - HP HPG 800 G1 I5-4570 500GB 4GB W7P (2) | | | | | | | | |
| | 000 | A | 655-14-802-7 | CLINIC | G | 1333.100 | 05/31/14 | P | SLMM |
| 000594 | PRO-LINE A L-SHAOED KIT WHT.CHY (2) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | G | 1333.100 | 05/31/14 | P | SLMM |
| 000595 | ECOSCAN I6D W/ SCAN SHARP 7.0 SOFTWARE BUNDLE FOR ATHENAHEALTH | | | | | | | | |
| | 000 | A | 805-14-001 | CLINIC | G | 1333.100 | 05/31/14 | P | SLMM |
| 000600 | COMPUTERS - HPG HP 640G1 I5-4300M 320GB 4GB W732 (5) | | | | | | | | |
| | 000 | A | 655-14-802.8 | CLINIC | G | 1333.100 | 06/30/14 | P | SLMM |
| 000601 | COMPUTERS - HPG HP 640G1 I5-4300M 320GB 4GB W732 (5) | | | | | | | | |
| | 000 | A | 655-14-802.9 | CLINIC | G | 1333.100 | 06/30/14 | P | SLMM |
| 000602 | REFRIGERATOR (1) - SHICKSHINNY OFFIC | | | | | | | | |
| | 000 | A | 655-14-802.5 | CLINIC | G | 1333.100 | 07/31/14 | P | SLMM |
| 000603 | AUDIOSCOPE 3 SET (1) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | G | 1333.100 | 07/31/14 | P | SLMM |
| 000604 | GS 777 INT'D DIAG SYS W/PANOP/STP (3) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | G | 1333.100 | 07/31/14 | P | SLMM |
| 000605 | THERMOMETER SURETEMP 4FT ORAL (2) | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | G | 1333.100 | 07/31/14 | P | SLMM |
| 000606 | ESCOSCAN I6D W/SCAN SHARP 7.0 SOFTEARE BUNDLE FOR ATHENAHEALTH | | | | | | | | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | G/L Asset Acct No = 1333.100 | | | | | | | |
| | 000 | A | 805-14-002 | CLINIC | G | 1333.100 | 07/31/14 | P | SLMM | |
| 000608 | | | MINOR EQUIPMENT LUMP SUM ENTRY FOR SEPTEMBER, 2014 | | | | | | | |
| | 000 | A | 655-14-801 | CLINIC | G | 1333.100 | 09/30/14 | P | SLMM | |
| 000609 | | | NEW EQUIPMENT FOR PHYSICIAN PRACTICE  - DR.HUDSON | | | | | | | |
| | 000 | A | 655-14-802.11 | CLINIC | G | 1333.100 | 09/30/14 | P | SLMM | |
| 000612 | | | OFFICE FURNITURE AND EQUIPMENT | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | G | 1333.100 | 04/01/14 | P | SLMM | |
| 000616 | | | RDM DEVICES, CC EQUIPMENT (2) | | | | | | | |
| | 000 | A | 805-14-007 | CLINIC | G | 1333.100 | 12/31/14 | P | RV-FM | |
| 000617 | | | SIMPLEX / DUPLEX CARD SCANNER | | | | | | | |
| | 000 | A | 805-15-001 | CLINIC | G | 1333.100 | 02/28/15 | P | SLMM | |
| 000618 | | | MINOR EQUIPMENT LUMP SUM ENTRY FOR MAY, 2015 | | | | | | | |
| | 000 | A | 655-15-801 | CLINIC | G | 1333.100 | 05/31/15 | P | SLMM | |
| 000619 | | | MINOR EQUIPMENT LUMP SUM ENTRY FOR JUNE, 2015 | | | | | | | |
| | 000 | A | 655-15-801 | CLINIC | G | 1333.100 | 06/30/15 | P | SLMM | |
| 000620 | | | CHS PROFESSIONAL SERVICES | | | | | | | |
| | 000 | A | 805-14-007 | CLINIC | G | 1333.100 | 08/31/15 | P | SLMM | |
| 000621 | | | ESCOSCAN I6D W/SCANSHARP 7.0 SOFTWARE BUNDLE FOR ATHENAHEALTH | | | | | | | |
| | 000 | A | 800-15-CORP | CLINIC | G | 1333.100 | 10/31/15 | P | SLMM | |
| 000623 | | | REFRIGERATOR 18 CU FT | | | | | | | |
| | 000 | A | 655-16-MARTINE | DR KHAN | G | 1333.100 | 06/01/14 | P | SLMM | |
| 000624 | | | FREEZER | | | | | | | |
| | 000 | A | 655-16-MARTINE | DR KHAN | G | 1333.100 | 10/01/14 | P | SLMM | |
| 000625 | | | MINOR EQUIPMENT LUMP SUM - PRINTER | | | | | | | |
| | 000 | A | 655-16-MARTINE | DR KHAN | G | 1333.100 | 03/01/15 | P | SLMM | |
| 000627 | | | HRSH 3DR VERTICAL CHARCOAL | | | | | | | |
| | 000 | A | 655-16-002 | CLINIC | G | 1333.100 | 10/31/16 | P | SLMM | |
| 000629 | | | HARD DRIVE AND XRAY MACHINE | | | | | | | |
| | 000 | A | 655-16-802.02 | CLINIC | G | 1333.100 | 12/31/16 | P | SLMM | |
| 000630 | | | COMPUTER FOR CR READER | | | | | | | |
| | 000 | A | 655-17-802.1 | CLINIC | G | 1333.100 | 06/30/17 | P | SLMM | |
| 000631 | | | MICROFIBER JANITOR CART, BLACK, PLSTIC (2) | | | | | | | |
| | 000 | A | 655-17-802.2 | CLINIC | G | 1333.100 | 11/30/17 | P | SLMM | |
| 000633 | | | WI-FI DATA LOGGER WIRELESS EA | | | | | | | |
| | 000 | A | 655-17-801.001 | CLINIC | G | 1333.100 | 01/31/18 | P | SLMM | |
| 000636 | | | OFFICE FURNITURE AND MEDICAL EQUIPMENT - CRAKE OFFICE | | | | | | | |
| | 000 | A | 800-18-CRAKE | CLINIC | G | 1333.100 | 03/31/18 | P | SLMM | |
| 000637 | | | CART ULTRASOUND ZIDO | | | | | | | |
| | 000 | A | 655-18-801.001 | CLINIC | G | 1333.100 | 03/31/18 | P | SLMM | |
| 000639 | | | COMPUTERS FOR NEW PROVIDERS (4) | | | | | | | |
| | 000 | A | 655-18-802.004 | CLINIC | G | 1333.100 | 05/31/18 | P | SLMM | |
| 000640 | | | ARTWORK | | | | | | | |
| | 000 | A | 655-18-801.002 | CLINIC | G | 1333.100 | 08/31/18 | P | SLMM | |
| 000642 | | | EA LIFELINE AED DEFIBRILATOR | | | | | | | |
| | 000 | A | 655-18-802.005 | CLINIC | G | 1333.100 | 10/31/18 | P | SLMM | |
| 000643 | | | VACCINE REFRIGERATOR, refrigerator, blood bank | | | | | | | |
| | 000 | A | 655-18-802.03 | CLINIC | F | 1333.100 | 12/31/18 | P | SLMM | |
| 000644 | | | VACCINE REFRIGERATOR (1) Refrigerator, blood banck | | | | | | | |
| | 000 | A | 655-19-802.002 | CLINIC | F | 1333.100 | 07/31/19 | P | RV-FM | |

G/L As

G/L Asset Acct No = 1335.100

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|---|---|---|---|---|---|---|---|---|---|---|

**G/L Asset Acct No = 1335.100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000046 | STOOL, SPIN LIFT EXAM | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINID | F | 1335.100 | 09/01/06 | P | SLMM | |
| 000055 | MEDICAL EQUIPMENT & FURNITURE ACQUIRED FROM DR. PAVEL PRIBULA | | | | | | | | | |
| | 000 | A | 655-06-020 | CLIN SERV | F | 1335.100 | 11/01/06 | P | SLMM | |
| 000058 | THERMOMETER TYMP AUTO TM 262 W/IPSI REFLECTOR | | | | | | | | | |
| | 000 | A | 655-07-003 | CLINIC | F | 1335.100 | 04/01/07 | P | SLMM | |
| 000067 | Table, Examinating (6) repl cost $900 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000068 | Stool, Revolving (6) repl cost $175 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000069 | Lamp, Goose Neck (6) repl cost $80 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000070 | Opthalmoscope/Otoscope (2) repl cost $500 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000071 | Cart, Utility (2) repl cost $100 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000072 | Stool, Foot (2) repl cost $45 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000073 | Chair, Side (7) repl cost $130 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000074 | Tray, Sterilizer (2) repl cost $25 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000075 | Stand, Mayo Instrument (2) repl cost $100 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000076 | Hazardous Waste Recepticle (6) | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000077 | Microscope (1) repl cost $1000 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000079 | Autoclave (1) repl cost $1200 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000080 | Stool (2) repl cost $80 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000085 | Table, Flat Top Treatment (1) repl cost $600 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000086 | Table, Examinating (1) repl cost $900 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000087 | Stool, Revolving (1) repl cost $175 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000088 | Lamp, Goose Neck (1) repl cost $80 ea. | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000089 | Stand, Mayo Instrument (1) repl cost $100 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000090 | Stand, Electro Surgical (1) repl cost $500 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000093 | Wheel Chair (1) repl cost $300 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000094 | Scale, Physician (1) repl cost $275 | | | | | | | | | |
| | 000 | A | PPA-Susquehann | OB/GYN Clinic | F | 1335.100 | 08/01/07 | P | SLMM | |
| 000110 | TABLE, EXAM TABLE TOPS (3)-VASCULAR SURGEON OFFICE SETUP | | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | F | 1335.100 | 08/07/07 | P | SLMM | |
| 000111 | DIGITAL ULTRASOUND CONSOLE | | | | | | | | | |
| | 000 | A | 655-07-007 | CLINIC | F | 1335.100 | 08/21/07 | P | SLMM | |
| 000130 | Table, Examination (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |

22-45589-lsg     Doc 24     Filed 08/01/22     Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1335.100**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| 000131 | Stool, Revolving (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000132 | Lamp, Goose Neck (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000133 | Opthalmoscope/Otoscope Unit (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000134 | Sphygmomanometer (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000138 | Microscope | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000139 | Incubator | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000141 | Centrifuge | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000142 | Autoclave | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000143 | Glucometer | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000144 | Stool | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000149 | Lamp, Goose Neck (3) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000150 | Sphygmomanometer (5) | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000151 | Suction Pump | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000152 | Oxygen Unit with Cart | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000161 | Wheelchair | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000165 | Scale, Physician | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000166 | Scale, Pediatric | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000167 | Cart, Crash | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000171 | EKG/Stand | | | | | | | | | |
| | 000 | A | PPA-Francis Med | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000194 | Stool, Revolving (2) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000195 | Table, Examination (6) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000196 | Stool, Revolving (6) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000197 | Lamp, Goose Neck (4) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000198 | Opthalmoscope/Otoscope Unit (6) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000199 | Sphygmomanometer (6) | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000203 | Tray, Sterilizer | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |
| 000204 | Stand, Mayo Instrument | | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM | |

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1335.100**

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|
| 000210 | Autoclave | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000211 | Glucometer | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000212 | Chair, Blood Drawing | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000213 | Stool (2) | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000224 | Stand. Mayo Instrument | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000225 | IV Stand | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000226 | Oxygen Unit with Cart | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000228 | Electrosurgical Unit & Stand | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000244 | Wheelchair | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000248 | Scale, Physician | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000249 | Scale, Pediatric | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000250 | Table, Flat | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000256 | Surgical Cautery | | | | | | | | |
| | 000 | A | PPA-Huntington N | Physician Clinic | F | 1335.100 | 07/01/07 | P | SLMM |
| 000261 | DOPPLER, EN80 ELITE 100 | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | F | 1335.100 | 09/17/07 | P | SLMM |
| 000263 | DOPPLER, VASCULAR D900 VP8 | | | | | | | | |
| | 000 | A | 655-07-008 | CLINIC | F | 1335.100 | 10/02/07 | P | SLMM |
| 000274 | TABLE, EXAM 222 (1); TOP UPHOLSTERY SEAMLESS PEBB (3) | | | | | | | | |
| | 000 | A | 655-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000275 | MONITOR, SYSTEM DIAGNOSTIC 767 INTEGRATED | | | | | | | | |
| | 000 | A | 655-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000276 | SCALE, EYE LEVEL WHITE | | | | | | | | |
| | 000 | A | 655-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000277 | ILLUMINATOR, XRAY | | | | | | | | |
| | 000 | A | 665-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000278 | WHEELCHAIR, 18 W PERM ARM | | | | | | | | |
| | 000 | A | 655-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000279 | STAND, MAYO | | | | | | | | |
| | 000 | A | 665-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000280 | TABLE, BASE ONLY 204 (2) | | | | | | | | |
| | 000 | A | 665-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000281 | STETHOSCOPE, PROFESSIONAL ADULT (3) | | | | | | | | |
| | 000 | A | 665-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000282 | THERMOMETER- SURE TEMP 4 FT. ORAL | | | | | | | | |
| | 000 | A | 665-07-008 | PHYSICIAN PR/ | F | 1335.100 | 11/01/07 | P | SLMM |
| 000287 | TABLE, EXAM (1); UPHOLSTERY SEA (3) | | | | | | | | |
| | 000 | A | 655-07-004 | CLINIC | F | 1335.100 | 05/18/07 | P | SLMM |
| 000288 | MICROSCOPE; REVELATION 3 BONI (1); DOPPLEX FETAL HEARTRATE | | | | | | | | |
| | 000 | A | 655-07-004 | CLINIC | F | 1335.100 | 05/16/07 | P | SLMM |
| 000289 | MONITORING, SYSTEM DIAGNOSTIC INTEGRATED (3) | | | | | | | | |
| | 000 | A | 665-07-004 | CLINIC | F | 1335.100 | 05/14/07 | P | SLMM |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | A Ext C Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|---------------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| **G/L Asset Acct No = 1335.100** | | | | | | | | |
| 000290 | TABLE, EXAM- BASE ONLY 204 HTR (2) | | | | | | | |
| | 000 A 655-07-004 | CLINIC | F | 1335.100 | 05/11/07 | P | SLMM | |
| 000293 | BLOOD PRESSURE CUFF-THIGH 2 (1) | | | | | | | |
| | 000 A 655-08-001 | PHYSICIAN PRA | F | 1335.100 | 02/12/08 | P | SLMM | |
| 000294 | SCALE, DIGITAL WEIGHING | | | | | | | |
| | 000 A 655-08-001 | PHYSICIAN PRA | F | 1335.100 | 02/05/08 | P | SLMM | |
| 000298 | STERILIZER, M9 ULTRACLAVE AUTO | | | | | | | |
| | 000 A 655-08-003 | PHYSICIAN PRA | F | 1335.100 | 02/01/08 | P | SLMM | |
| 000309 | SCALE- PRO PLUS HANDRAILS 100 | | | | | | | |
| | 000 A 655-10-005 | PHYS PRAC | F | 1335.100 | 05/12/10 | P | SLMM | |
| 000334 | TABLE, EXAM 222 POWER HI-LO B | | | | | | | |
| | 000 A 655-11-001 | PHYS PRAC | F | 1335.100 | 03/09/11 | P | SLMM | |
| 000344 | 35X43 CR CASES PQ RIGID SCREENS (3) - X-RAY CASSETTES | | | | | | | |
| | 000 A 655-11-003 | PHYSICIAN PRA | F | 1335.100 | 08/01/11 | P | SLMM | |
| 000351 | BROOKHILL SQUARE - LABOR MATERIALS | | | | | | | |
| | 000 A 655-11-003 | CLIN SERV | F | 1335.100 | 01/01/12 | P | SLMM | |
| 000498 | (1) ULTRASOUND MACHINE LE BT12 USA CONSOLE; (1) ADVANCED IMAGING PACK; (1) 4C-RS | | | | | | | |
| | 000 A 655-12-001 | CLINICS | F | 1335.100 | 08/31/12 | P | RV-FM | |
| 000499 | (1) DETECTO SCALE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000500 | (1) VALHALLA SCIENTIFIC BODY COMP SCALE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000501 | (2) TERUONO BP CUFFS | | | | | | | |
| | 000 A 655-12-KING | CLINIC | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000502 | (1) DONJOY CMF CONE GROWTH STIMULATOR | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000503 | (1) WESTERN SYSTEMS VAT ENG MACHINE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000504 | (3) EXAM LIGHT | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000505 | (10) WELCH ALLYN THERMOMETER | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000506 | (10) WELCH ALLYN OTO/OTH | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000507 | (6) WOOD EXAM TABLE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000508 | (2) INSTRUMENT TRAY | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000509 | (1) BOVIE AARON 940 | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000510 | (2) OXYGEN TANK | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000511 | (3) CART | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000512 | (1) BIONET CARDIO CARE EKG | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000513 | (1) BREWER ACCESS EXAM TABLE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000514 | (1) AMERICAN ORTHO CAST SAW | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000515 | (1) IV POLE | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000516 | (5) X-RAY VIEWBOX | | | | | | | |
| | 000 A 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1335.100**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| 000517 | (1) METAL LEG HOLDER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000518 | (1) PARI PRONEB ULTRA II NEBULIZER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000519 | (1) OHMEDA TUFFSAT | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000520 | (1) WELCH ALLYN TM 262 AUTOTEMP | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000521 | (1) PURITAN-BENNETT RENAISSANCE II | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000522 | (1) PULMO-AIDE NEBULIZER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000523 | (3) REFRIGERATOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000524 | (1) INFANT SCALE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000525 | (1) TODLER SCALE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000526 | (1) SECA HEIGHT MEASURING ROD | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000527 | (3) COAT RACK | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000528 | (2) REGULAR EXAM TABLE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000529 | (1) EYEWASH STATION | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000530 | (1) LEAD APRON HOLDER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000531 | (3) LEAD APRON | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000532 | (2) LEAD APRON - CHILD | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000533 | (1) X-RAY CART | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000534 | (1) X-RAY MACHINE AND EQUIPMENT | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000535 | (1) UNICO TEST TUBE ROCKER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000536 | (1) DCA VANTAGE ANALYZER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000537 | (1) CLINITEK STATIS | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000538 | (1) HEMOPOINT H2 | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000539 | (1) MICROSCOPE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000540 | (4) LABEL MAKER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000541 | (1) MINI-FRIDGE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000542 | (1) RITTER M9 ULTRA CLAVE | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000543 | (10) PICTURES | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|

**G/L Asset Acct No = 1335.100**

| | | | | | | | | | | |
|--------|-----|-----|-------------|----------|-----|-------------------|-------------|-----|-----------|------------|
| 000544 | (2) DIRECT TV BOX | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000545 | (1) SAMSUNG MONITOR | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000546 | (4) GONIOMETER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000547 | (1) X-RAY FILM JACKET PLASTIC TUB | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000548 | (1) INTEGRATED WRAP SENSOR FOR INFANTS FOR PULSE OX | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000549 | (10 WOODS LAMP WITH UV LIGHT | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000550 | (1) SECA MEASURE MAT | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000551 | (2) ROUND STORAGE CANISTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000552 | (5) MEDICAL GRADE REFIRGERATOR THERMOMETER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000553 | (10) WALL MOUNTED OTOSPECULUM HOLDER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000554 | (1) MICROMEDICAL GOLD STANDARD SPIROMETER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000555 | (1) VERRUCA-FREEZE CRYOFREEZE CANISTER | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000556 | (1) CMI INC. INTOXILYZER S-D5 WITH MOUTPICES | | | | | | | | | |
| | 000 | A | 655-12-KING | CLINICS | F | 1335.100 | 08/31/12 | P | SLMM | |
| 000559 | ULTRASOUND MACHINE - LB BT12 USA CONSOLE | | | | | | | | | |
| | 000 | A | 655-12-001 | CLINIC | G | 1335.100 | 08/31/12 | P | SLMM | |
| 000574 | ULTRASOUND MACHINE - BASIC USA OB | | | | | | | | | |
| | 000 | A | 655-13-001 | MONTGOMERY | F | 1335.100 | 05/31/13 | P | SLMM | |
| 000583 | EXAM TABLE (2) - SHICKSHINNY | | | | | | | | | |
| | 000 | A | 655-14-802-02 | CLINIC | F | 1335.100 | 03/31/14 | P | SLMM | |
| 000584 | EKG MACHINE - VOHRA | | | | | | | | | |
| | 000 | A | 655-14-802-01 | CLINIC | F | 1335.100 | 03/31/14 | P | SLMM | |
| 000589 | GE MARTQUETTE MAC 1200, 6 CHANNEL 12 LEAD EKG WITH INTERPRETATI PREVIEW SCREEN | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | F | 1335.100 | 04/30/14 | P | SLMM | |
| 000590 | BARIATRIC CHARI - CLACK FINISH (1); COFFE TABLE (1) END TABLE (2) | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC SHICKSI | F | 1335.100 | 04/30/14 | P | SLMM | |
| 000591 | 30" RD TABLE MAHOGANY SILVER (1) | | | | | | | | | |
| | 000 | A | 655-14-001 | CLINIC | F | 1335.100 | 05/31/14 | P | SLMM | |
| 000615 | EKG MACHINE - MOTRONI | | | | | | | | | |
| | 000 | A | 655-14-802.12 | CLINIC MOTRO | F | 1335.100 | 12/31/14 | P | SLMM | |
| 000622 | SCALE DIGIAL PHY LB/KG W/HEIGHT ROD | | | | | | | | | |
| | 000 | A | 655-16-MARTINE | BERWICK CARI | F | 1335.100 | 05/01/12 | P | SLMM | |
| 000638 | MEDICAL EQUIPMENT - CRAKE OFFICE | | | | | | | | | |
| | 000 | A | 655-18-CRAKE | CLINIC | F | 1335.100 | 03/31/18 | P | SLMM | |
| 000645 | CABALING | | | | | | | | | |
| | 000 | A | 655-19-802.003 | CLINIC | F | 1335.100 | 08/31/19 | P | SLMM | |

G/L As

---

**G/L Asset Acct No = 1340.000**

000032  FILE KIT, TOP/BASE FOR ADD-A-STACK

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|----|---------|-----|-----------|-----------|

**G/L Asset Acct No = 1340.000**

| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 05/01/06 | P | SLMM | |
| 000033 | FILING TIERS FOR ADD-A-STACK | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 05/01/06 | P | SLMM | |
| 000034 | T-BAR BOX HANGER (2) | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 05/01/06 | R | SLMM | |
| 000036 | WALL SCONCE | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 06/01/06 | P | SLMM | |
| 000037 | ESTATE FAN 42IN | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 06/01/06 | P | SLMM | |
| 000038 | LIGHTING FIXTURES/CABLE/SWITHES | | | | | | | | | |
| | 000 | A | 655-06-020 | CLINIC | I | 1340.000 | 06/01/06 | R | SLMM | |
| 000307 | SIGN- SUGARLOAF 6X6 DOUBLE FACED ALUMINUM CABINET INTERNALLY LIGHTED | | | | | | | | | |
| | 000 | A | 655-10-003 | PHYS PRAC | I | 1340.000 | 03/30/10 | R | SLMM | |
| 000308 | HEATING AND A/C UNIT- DR STONES OFFICE | | | | | | | | | |
| | 000 | A | 655-10-004 | PHYS PRACTIC | I | 1340.000 | 05/18/10 | R | SLMM | |
| 000324 | SIGNAGE-18 INCH SPOT ON ROUTE 93 | | | | | | | | | |
| | 000 | A | 655-10-008 | PHYS PRAC | I | 1340.000 | 10/01/10 | R | SLMM | |
| 000326 | SIGNAGE- VINYL GRAPHICS ON TWO 18X6 SIGN PANELS | | | | | | | | | |
| | 000 | A | 655-10-008 | PHYS PRAC | I | 1340.000 | 12/10/10 | R | SLMM | |

G/L A

**G/L Asset Acct No = 1524.001**

| 000579 | Dr. Butoi's Acqusition - Goodwill | | | | | | | | | |
| | 000 | A | 655-12-000 | PHYSICIAN PR/ | | 1524.001 | 06/30/13 | P | NoDep | |

G/L A

**G/L Asset Acct No = 1551.000**

| 000335 | DICTATION SOFTWARE- NUANCE DNS MED 10.1 | | | | | | | | | |
| | 000 | A | 655-11-002 | CLIN SERV | V | 1551.000 | 06/30/11 | Z | SLMM | |
| 000354 | REMINDER CALL APPOINTMENT CONFIRMATION SERVICE | | | | | | | | | |
| | 000 | A | 800-12-Corp. | CLINIC | V | 1551.000 | 06/01/12 | P | SLMM | |
| 000356 | SCAN SHARP 6.0 - 24 MONTH MAINTENANCE | | | | | | | | | |
| | 000 | A | 800-12-602 | CLINIC | V | 1551.000 | 07/03/12 | P | SLMM | |
| 000562 | SCAN SHARP 6.0 (24 MONTH MAINTENANCE) | | | | | | | | | |
| | 000 | A | 805-12-605 | CLIN SERV | V | 1551.000 | 11/30/12 | P | SLMM | |
| 000611 | SCANSHARP 7.0 - SOFTWARE FOR ATHENAHEALTH | | | | | | | | | |
| | 000 | A | 805-14-008 | CLINIC | V | 1551.000 | 10/31/14 | P | SLMM | |

G/L A

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07

Book = Internal
FYE Month = December

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department |
|--------|-----|-----|-------------|----------|----|-------------------|-------------|-----|-----------|------------|

Report Assumptions

Report Name: File Listing
Source Report: <Standard Report>

Calculation Assumptions:
    Not applicable to this report

Group/Sorting Criteria:
    Group = FILE LIST - ALL
    Include Assets that meet the following conditions:
        Activity is currently A
        Internal Book Placed In Service Date is between 03/01/1950 and 06/30/2020
    Sorted by: G/L Asset Acct No (with subtotals), System No. Extension

22-45589-lsg    Doc 24    Filed 08/01/22    Entered 08/01/22 22:13:07